**UNITED STATES Of America,**
**Plaintiff–Appellee,**

v.

**Vernon Dwaine TAYLOR,**
**Defendant–Appellant.**

No. 03–10140.
**Conference Calendar**

United States Court of Appeals,
Fifth Circuit.

Oct. 22, 2003.

Nancy E. Larson, Assistant US Attorney, US Attorney's Office, Northern District of Texas, Fort Worth, TX, for Plaintiff–Appellee.

Jason Douglas Hawkins, Federal Public Defender's Office, Northern District of Texas, Dallas, TX, for Defendant–Appellant.

Before KING, Chief Judge, and JOLLY and STEWART, Circuit Judges.

PER CURIAM.*

Vernon Dwaine Taylor appeals the district court's judgment revoking his supervised release and sentencing him to 24 months' imprisonment. Taylor argues that the district court erred by not inquiring on the record whether he was knowingly, intelligently and voluntarily pleading true to the alleged supervised release violations, thus extending the protections afforded to criminal defendants in FED. R.CRIM. P. 11 and *Boykin v. Alabama,* 395 U.S. 238, 89 S.Ct. 1709, 23 L.Ed.2d 274 (1969) to supervised release revocation proceedings. Taylor concedes that this issue is foreclosed by this court's precedent in *United States v. Johns,* 625 F.2d 1175, 1176 (5th Cir.1980), and he states that he is raising the issue solely to preserve it for possible future review.

Taylor did not object in the district court to the district court's failure to follow the procedures in *Boykin* and FED. R.CRIM. P. 11. Accordingly, any error on the part of the district court in failing to follow those procedures is reviewed for plain error. *See United States v. Calverley,* 37 F.3d 160, 162–64 (5th Cir.1994) (en banc).

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

In *Johns*, 625 F.2d 1175 at 1176, this court held that FED. R.CRIM. P. 11 is inapplicable to probation revocation hearings. The issue whether the district court should have complied with FED. R.CRIM. P. 11 at Taylor's probation revocation hearing is foreclosed by *Johns*. Thus, Taylor fails to demonstrate that the district court erred by not complying with FED. R.CRIM. P. 11.

This court has not yet addressed the issue whether *Boykin* is applicable to probation revocation hearings. *See Johns*, 625 F.2d at 1176. Given the lack of controlling authority in this circuit on this issue, any error by the district court with regard to *Boykin* was not clear or obvious and, therefore, does not meet the plain-error standard. The Government has filed a motion to dismiss the appeal or to summarily affirm the judgment without further briefing. The motion to dismiss the appeal is DENIED. The motion for summary affirmance is GRANTED.

AFFIRMED.